## UNITED STATES BANKRUPTCY COURT
## WESTERN DISTRICT OF MICHIGAN
## GRAND RAPIDS DIVISION

| | | |
|---|---|---|
| In re: | § | Case No. 05-00690-OG |
| | § | |
| TELESERVICES GROUP, INC. | § | |
| | § | |
| | § | |
| Debtor(s) | § | |

### CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT
### CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
### AND APPLICATION TO BE DISCHARGED (TDR)

Marcia R. Meoli, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)       All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2)       A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | | | |
|---|---|---|---|
| Assets Abandoned: *(without deducting any secured claims)* | $0.00 | Assets Exempt: | NA |
| Total Distributions to Claimants: | $14,990,804.34 | Claims Discharged Without Payment: | NA |
| Total Expenses of Administration: | $17,365,061.53 | | |

3)       Total gross receipts of $32,355,865.87  (see **Exhibit 1**), minus funds paid to the debtor(s) and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $32,355,865.87 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| Secured Claims (from **Exhibit 3**) | $0.00 | $0.00 | $0.00 | $0.00 |
| Priority Claims: | | | | |
| Chapter 7 Admin. Fees and Charges (from **Exhibit 4**) | NA | $17,349,997.53 | $17,349,997.53 | $17,365,061.53 |
| Prior Chapter Admin. Fees and Charges (from **Exhibit 5**) | NA | $0.00 | $0.00 | $0.00 |
| Priority Unsecured Claims (From **Exhibit 6**) | $3.00 | $0.00 | $0.00 | $0.00 |
| General Unsecured Claims (from **Exhibit 7**) | $8,148,902.34 | $85,648,469.51 | $67,428,415.26 | $14,990,804.34 |
| **Total Disbursements** | $8,148,905.34 | $102,998,467.04 | $84,778,412.79 | $32,355,865.87 |

4). This case was originally filed under chapter 7 on 01/21/2005. The case was pending for 170 months.

5). All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6). An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 05/15/2019                    By:    /s/ Marcia R. Meoli
                                                     Trustee

STATEMENT: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

UST Form 101-7-TDR (10/1/2010)

**EXHIBITS TO**
**FINAL ACCOUNT**

**EXHIBIT 1 – GROSS RECEIPTS**

| DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT RECEIVED |
|---|---|---|
| CLAIM AGAINST HUNTINGTON BANK | 1241-000 | $32,000,000.00 |
| TURNOVER FUNDS/ CYBERCO HOLDINGS (ADV 04-14905) | 1249-000 | $225,104.56 |
| Interest Earned | 1270-000 | $11,728.09 |
| FUNDS ORIGINALLY FROM RECEIVER DANIEL YEOMANS | 1290-000 | $118,993.22 |
| SUBPOENA WITNESS FEE | 1290-000 | $40.00 |
| **TOTAL GROSS RECEIPTS** | | $32,355,865.87 |

The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

**EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES**
NONE

**EXHIBIT 3 – SECURED CLAIMS**
NONE

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| MARCIA R. MEOLI, Trustee | 2100-000 | NA | $993,925.98 | $993,925.98 | $993,925.98 |
| MARCIA R. MEOLI, Trustee | 2200-000 | NA | $2,176.81 | $2,176.81 | $1,976.81 |
| Insurance Partners Agency, Inc. | 2300-000 | NA | $272.58 | $272.58 | $15,536.58 |
| MRSC INSURANCE PARTNERS, LLC | 2300-000 | NA | $93.34 | $93.34 | $93.34 |
| MYERS-REESE INSURANCE AGENCY | 2300-000 | NA | $204.64 | $204.64 | $204.64 |
| THOMAS C. RICHARDSON, Trustee | 2420-000 | NA | $5,274,980.61 | $5,274,980.61 | $5,274,980.61 |
| Bank of Texas | 2600-000 | NA | $3,064.47 | $3,064.47 | $3,064.47 |
| Pinacle Bank | 2600-000 | NA | $25.00 | $25.00 | $25.00 |
| Pinnacle Bank | 2600-000 | NA | $1,080.51 | $1,080.51 | $1,080.51 |
| Rabobank, N.A. | 2600-000 | NA | $67.08 | $67.08 | $67.08 |
| The Bank of New York Mellon | 2600-000 | NA | $2,196.57 | $2,196.57 | $2,196.57 |
| United States | 2700-000 | NA | $1,000.00 | $1,000.00 | $1,000.00 |

UST Form 101-7-TDR (10/1/2010)

| Bankruptcy Court | | | | | |
|---|---|---|---|---|---|
| MIKA MEYERS BECKETT & JONES, Attorney for Trustee | 3210-000 | NA | $10,424,224.71 | $10,424,224.71 | $10,424,224.71 |
| HUBBARD LAW FIRM, Attorney for Trustee | 3210-000 | NA | $8,088.00 | $8,088.00 | $8,088.00 |
| JOHN T. PIGGINS, Attorney for Trustee | 3210-000 | NA | $62,010.00 | $62,010.00 | $62,010.00 |
| PAUL F. DAVIDOFF, Attorney for Trustee | 3210-000 | NA | $35,589.50 | $35,589.50 | $35,589.50 |
| PETER A. TEHOLIZ, Attorney for Trustee | 3210-000 | NA | $47,398.38 | $47,398.38 | $47,398.38 |
| PETER TEHOLIZ, PLLC, Attorney for Trustee | 3210-000 | NA | $20,800.00 | $20,800.00 | $20,800.00 |
| Sumita Nagpal, Attorney for Trustee | 3210-000 | NA | $9,740.00 | $9,740.00 | $9,740.00 |
| THE HUBBARD LAW FIRM, P.C., Attorney for Trustee | 3210-000 | NA | $54,717.12 | $54,717.12 | $54,717.12 |
| MIKA MEYERS BECKETT & JONES, Attorney for Trustee | 3220-000 | NA | $186,608.33 | $186,608.33 | $186,608.33 |
| HUBBARD LAW FIRM, Attorney for Trustee | 3220-000 | NA | $1,209.24 | $1,209.24 | $1,209.24 |
| JOHN T. PIGGINS, Attorney for Trustee | 3220-000 | NA | $406.19 | $406.19 | $406.19 |
| PAUL F. DAVIDOFF, Attorney for Trustee | 3220-000 | NA | $250.04 | $250.04 | $250.04 |
| PETER A. TEHOLIZ, Attorney for Trustee | 3220-000 | NA | $2,248.52 | $2,248.52 | $2,248.52 |
| PETER TEHOLIZ, PLLC, Attorney for Trustee | 3220-000 | NA | $376.82 | $376.82 | $376.82 |
| Sumita Nagpal, Attorney for Trustee | 3220-000 | NA | $27.16 | $27.16 | $27.16 |
| THE HUBBARD LAW FIRM, P.C., Attorney for Trustee | 3220-000 | NA | $2,321.25 | $2,321.25 | $2,321.25 |
| MIKA MEYERS BECKETT & JONES, Special Counsel for Trustee | 3220-610 | NA | $5,681.65 | $5,681.65 | $5,681.65 |
| MIKA MEYERS BECKETT & JONES PLC, Special Counsel for Trustee | 3220-610 | NA | $181,496.92 | $181,496.92 | $181,496.92 |

| A.L. MITCHELL & ASSOCIATES, Accountant for Trustee | 3410-000 | NA | $12,294.00 | $12,294.00 | $12,294.00 |
| A.L. MITCHELL & ASSOCIATES, Accountant for Trustee | 3420-000 | NA | $160.66 | $160.66 | $160.66 |
| RONALD BARLIANT, Arbitrator/Mediator for Trustee | 3721-000 | NA | $15,261.45 | $15,261.45 | $15,261.45 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | NA | $17,349,997.53 | $17,349,997.53 | $17,365,061.53 |

### EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES
NONE

### EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | INTERNAL REVENUE SERVICE | 5800-000 | $1.00 | $0.00 | $0.00 | $0.00 |
| | MESC | 5800-000 | $1.00 | $0.00 | $0.00 | $0.00 |
| | Michigan Department of Treasury | 5800-000 | $1.00 | $0.00 | $0.00 | $0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $3.00 | $0.00 | $0.00 | $0.00 |

### EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | El Camino Resources, Ltd. | 7100-000 | $0.00 | $19,604,267.08 | $19,604,267.08 | $4,358,448.00 |
| 2 | Bank Midwest, N.A. | 7100-000 | $4,925,686.26 | $4,925,686.26 | $4,925,686.26 | $1,095,085.45 |
| 3 | Solarcom LLC | 7100-000 | $3,223,215.08 | $2,984,479.97 | $2,984,479.97 | $663,513.76 |
| 4 | Banc of America Leasing & Capital, LLC | 7100-000 | $0.00 | $3,037,723.07 | $0.00 | $0.00 |
| 5 | BAL Global Finance, LLC | 7100-000 | $0.00 | $3,140,087.88 | $0.00 | $0.00 |
| 6 | BANC OF AMERICA LEASING & CAPITAL, LLC | 7100-000 | $0.00 | $3,140,087.88 | $3,140,087.88 | $698,108.72 |
| 7 | U.S. Bancorp | 7100-000 | $0.00 | $1,480,004.30 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Equipment Finance, Inc. | | | | | |
| 8 | U.S. Bancorp Oliver-Allen Technology Leasing | 7100-000 | $0.00 | $2,613,429.13 | $2,613,429.13 | $581,021.22 |
| 9 | ePlus Group, Inc. | 7100-000 | $0.00 | $24,476,062.06 | $24,476,062.06 | $5,441,552.24 |
| 10 | ePlus Group, Inc. | 7100-000 | $0.00 | $10,562,239.00 | $0.00 | $0.00 |
| 11 | U.S. Bancorp Equipment Finance, Inc. | 7100-000 | $0.00 | $1,413,661.77 | $1,413,661.77 | $314,287.26 |
| 12 | First Midwest Bank, N.A. | 7100-000 | $0.00 | $1,952,744.91 | $1,952,744.91 | $434,161.97 |
| 13 | BMOHarris Equipment Finance Company | 7100-000 | $0.00 | $6,317,996.20 | $6,317,996.20 | $1,404,625.72 |
| | Krista Kotlarz-Watson | 7100-000 | $1.00 | $0.00 | $0.00 | $0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $8,148,902.34 | $85,648,469.51 | $67,428,415.26 | $14,990,804.34 |

# FORM 1

### INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

Page No:   1

Exhibit 8

| | | |
|---|---|---|
| **Case No.:** | 05-00690-OGT | |
| **Case Name:** | TELESERVICES GROUP, INC. | |
| **For the Period Ending:** | 5/15/2019 | |

| | |
|---|---|
| **Trustee Name:** | Marcia R. Meoli |
| **Date Filed (f) or Converted to (c):** | 01/21/2005 (f) |
| **§341(a) Meeting Date:** | 03/16/2005 |
| **Claims Bar Date:** | 06/10/2005 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA) / Gross Value of Remaining Assets** |
| **Ref. #** | | | | | | |
| 1 | FUNDS ORIGINALLY FROM RECEIVER DANIEL YEOMANS  (u) | $0.00 | $118,993.22 | | $118,993.22 | FA |
| **Asset Notes:** | Settlement with CYBERCO estate.  DN 563. | | | | | |
| 2 | CLAIM AGAINST HUNTINGTON BANK  (u) | Unknown | $32,000,000.00 | | $32,000,000.00 | FA |
| **Asset Notes:** | Settlement after protracted litigation.  DN 498, 4/16/2018 . | | | | | |
| 3 | SUBPOENA WITNESS FEE  (u) | $0.00 | $40.00 | | $40.00 | FA |
| **Asset Notes:** | SUBPOENA ISSUED BY HUNTINGTON NATIONAL BANK -CASE NO. 1:07-CV-698 US DIST. CT. | | | | | |
| 4 | TURNOVER FUNDS / CYBERCO HOLDINGS (ADV 04-14905)  (u) | $0.00 | $225,104.56 | | $225,104.56 | FA |
| **Asset Notes:** | Settlement with CYBERCO estate.  DN 563. | | | | | |
| INT | Interest Earned  (u) | Unknown | Unknown | | $11,728.09 | FA |
| **Asset Notes:** | Cannot tell why this is showing as unknown in Column 3.  Checking with software provider. | | | | | |

| | | | |
|---|---|---|---|
| **TOTALS (Excluding unknown value)** | | | **Gross Value of Remaining Assets** |
| | $11,728.09 | $32,344,137.78 | $32,355,865.87 | $0.00 |

**Major Activities affecting case closing:**

| | |
|---|---|
| 05/02/2019 | ASSET CLOSING |
| 12/03/2018 | CLAIMS MATTERS |
| 09/28/2018 | TAX ISSUES |
| 06/29/2018 | MIKA FEE APPLICATION |
| 06/11/2018 | H BANK litigation  FA |
| 06/11/2018 | CLAIM IN CYBERCO |
| 06/11/2018 | SUBSTANTIAL CONTRIBUTION MOTION |

| | |
|---|---|
| **Initial Projected Date Of Final Report (TFR):** | 08/03/2008 |
| **Current Projected Date Of Final Report (TFR):** | 12/31/2018 |

/s/ MARCIA R. MEOLI

MARCIA R. MEOLI

# FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No. | 05-00690-OGT | |
| Case Name: | TELESERVICES GROUP, INC. | |

| | |
|---|---|
| Trustee Name: | Marcia R. Meoli |
| Bank Name: | The Bank of New York Mellon |

| | |
|---|---|
| Primary Taxpayer ID #: | **-***2778 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 1/21/2005 |
| For Period Ending: | 5/15/2019 |

| | |
|---|---|
| Checking Acct #: | ******0565 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/02/2010 | | Wire in from JPMorgan Chase Bank, N.A. account | Wire in from JPMorgan Chase Bank, N.A. account *******0565 | 9999-000 | $108,273.62 | | $108,273.62 |
| 02/26/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $5.39 | | $108,279.01 |
| 03/31/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $6.44 | | $108,285.45 |
| 04/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $6.23 | | $108,291.68 |
| 05/28/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $6.44 | | $108,298.12 |
| 06/09/2010 | | To Account #*********0566 | Funds for Mika Meyers fee/expenses DN 73. | 9999-000 | | $47,000.00 | $61,298.12 |
| 06/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $4.24 | | $61,302.36 |
| 07/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $3.65 | | $61,306.01 |
| 08/31/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $3.63 | | $61,309.64 |
| 09/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $1.51 | | $61,311.15 |
| 10/29/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $1.56 | | $61,312.71 |
| 11/15/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $0.70 | | $61,313.41 |
| 11/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $0.80 | | $61,314.21 |
| 12/31/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $1.56 | | $61,315.77 |
| 01/20/2011 | 11003 | MRSC INSURANCE PARTNERS, LLC | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/20/2011 FOR CASE #05-00690, BOND PREMIUM PAYMENT | 2300-000 | | $50.32 | $61,265.45 |
| 01/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $1.56 | | $61,267.01 |
| 02/28/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $1.40 | | $61,268.41 |
| 03/10/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $0.45 | | $61,268.86 |
| 03/14/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $0.20 | | $61,269.06 |
| 03/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $0.90 | | $61,269.96 |

|  |  |  |  | **SUBTOTALS** | $108,321.18 | $47,050.32 | |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No. | 05-00690-OGT | |
| Case Name: | TELESERVICES GROUP, INC. | |

| | |
|---|---|
| Primary Taxpayer ID #: | **-***2778 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 1/21/2005 |
| For Period Ending: | 5/15/2019 |

| | |
|---|---|
| Trustee Name: | Marcia R. Meoli |
| Bank Name: | The Bank of New York Mellon |
| Checking Acct #: | ******0565 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/29/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $1.51 | | $61,271.47 |
| 05/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $1.56 | | $61,273.03 |
| 06/30/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.50 | | $61,273.53 |
| 07/29/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.52 | | $61,274.05 |
| 08/01/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $117.51 | $61,156.54 |
| 08/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.51 | | $61,157.05 |
| 08/31/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $142.45 | $61,014.60 |
| 09/26/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | ($4.20) | $61,018.80 |
| 09/30/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.50 | | $61,019.30 |
| 09/30/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $125.37 | $60,893.93 |
| 10/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.51 | | $60,894.44 |
| 10/31/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $120.95 | $60,773.49 |
| 11/30/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.49 | | $60,773.98 |
| 11/30/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $133.21 | $60,640.77 |
| 12/05/2011 | 11004 | PETER A. TEHOLIZ | Attorney for Trustee expenses. Order dated 3/18/11, Doc #:374. | 3220-000 | | $1,176.12 | $59,464.65 |
| 12/05/2011 | 11005 | PETER A. TEHOLIZ | Attorney for Trustee fees. Partial Payment for Order dated 3/18/11, Doc #:374. | 3210-000 | | $8,823.88 | $50,640.77 |
| 12/22/2011 | 11006 | RONALD BARLIANT | 7008.002/205121 - Interim payment for Mediation Fees   DN  401 | 3721-000 | | $3,750.00 | $46,890.77 |
| 12/30/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.45 | | $46,891.22 |
| 12/30/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $110.21 | $46,781.01 |
| 01/19/2012 | 11007 | MRSC INSURANCE PARTNERS, LLC | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/19/2012 FOR CASE #05-00690, MEOLI-1 /  Inv# 83214 / Chapter 7 Blanket Bond Renewal | 2300-000 | | $43.02 | $46,737.99 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | **SUBTOTALS** | | $6.55 | $14,581.54 |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No. | 05-00690-OGT | |
| Case Name: | TELESERVICES GROUP, INC. | |
| Primary Taxpayer ID #: | **-***2778 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 1/21/2005 | |
| For Period Ending: | 5/15/2019 | |

Trustee Name: Marcia R. Meoli

Bank Name: The Bank of New York Mellon

Checking Acct #: ******0565

Account Title: Checking Account

Blanket bond (per case limit): $2,000,000.00

Separate bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/31/2012 | (INT) | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | $0.39 | | $46,738.38 |
| 01/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $103.28 | $46,635.10 |
| 02/07/2012 | (4) | Cybernet (Asiapacific) Limited Bankruptcy Estate | Payment from Cybernet (Asiapacific) Limited per Settlement & Order dated 1/20/12 | 1249-000 | $60,000.00 | | $106,635.10 |
| 02/29/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $178.44 | $106,456.66 |
| 03/30/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $218.14 | $106,238.52 |
| 04/23/2012 | | To Account #**********0567 | TRANSFER FUNDS | 9999-000 | | $106,238.52 | $0.00 |

|  | | | |
|---|---|---|---|
| **TOTALS:** | $168,327.22 | $168,327.22 | $0.00 |
| **Less: Bank transfers/CDs** | $108,273.62 | $153,238.52 | |
| **Subtotal** | $60,053.60 | $15,088.70 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $60,053.60 | $15,088.70 | |

| For the period of  1/21/2005 to 5/15/2019 | | For the entire history of the account between 02/02/2010 to 5/15/2019 | |
|---|---|---|---|
| Total Compensable Receipts: | $60,053.60 | Total Compensable Receipts: | $60,053.60 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $60,053.60 | Total Comp/Non Comp Receipts: | $60,053.60 |
| Total Internal/Transfer Receipts: | $108,273.62 | Total Internal/Transfer Receipts: | $108,273.62 |
| | | | |
| Total Compensable Disbursements: | $15,088.70 | Total Compensable Disbursements: | $15,088.70 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $15,088.70 | Total Comp/Non Comp Disbursements: | $15,088.70 |
| Total Internal/Transfer Disbursements: | $153,238.52 | Total Internal/Transfer Disbursements: | $153,238.52 |

# FORM 2

Exhibit 9

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| **Case No.** | 05-00690-OGT |
| **Case Name:** | TELESERVICES GROUP, INC. |
| | |
| **Primary Taxpayer ID #:** | **-***2778 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 1/21/2005 |
| **For Period Ending:** | 5/15/2019 |

| | |
|---|---|
| **Trustee Name:** | Marcia R. Meoli |
| **Bank Name:** | The Bank of New York Mellon |
| **Checking Acct #:** | ******0566 |
| **Account Title:** | Checking Account |
| **Blanket bond (per case limit):** | $2,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/09/2010 | | From Account #**********0565 | Funds for Mika Meyers fee/expenses. DN 73. | 9999-000 | $47,000.00 | | $47,000.00 |
| 06/09/2010 | 10108 | MIKA MEYERS BECKETT & JONES PLC | Portion of Various fees/expenses per Inv of 5/31/10.  DN 73. | 3220-610 | | $47,000.00 | $0.00 |

|  | Deposit | Disbursement | Balance |
|---|---|---|---|
| **TOTALS:** | $47,000.00 | $47,000.00 | $0.00 |
| **Less: Bank transfers/CDs** | $47,000.00 | $0.00 | |
| **Subtotal** | $0.00 | $47,000.00 | |
| **Less: Payments to debtors** | | | |
| **Net** | $0.00 | $47,000.00 | |

**For the period of 1/21/2005 to 5/15/2019**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $47,000.00 |
| | |
| Total Compensable Disbursements: | $47,000.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $47,000.00 |
| Total Internal/Transfer  Disbursements: | $0.00 |

**For the entire history of the account between 02/02/2010 to 5/15/2019**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $47,000.00 |
| | |
| Total Compensable Disbursements: | $47,000.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $47,000.00 |
| Total Internal/Transfer  Disbursements: | $0.00 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 05-00690-OGT | Trustee Name: | Marcia R. Meoli |
|---|---|---|---|
| Case Name: | TELESERVICES GROUP, INC. | Bank Name: | The Bank of New York Mellon |
| Primary Taxpayer ID #: | **-***2778 | Checking Acct #: | ******0567 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking Account |
| For Period Beginning: | 1/21/2005 | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 5/15/2019 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/23/2012 | | From Account #**********0565 | TRANSFER FUNDS | 9999-000 | $106,238.52 | | $106,238.52 |
| 04/30/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $36.28 | $106,202.24 |
| 05/18/2012 | 101 | THE HUBBARD LAW FIRM, P.C. | CK VOID: issued for wrong amount | 3210-003 | | $36,337.12 | $69,865.12 |
| 05/18/2012 | 101 | THE HUBBARD LAW FIRM, P.C. | CK VOID: issued for wrong amount | 3210-003 | | ($36,337.12) | $106,202.24 |
| 05/18/2012 | 102 | THE HUBBARD LAW FIRM, P.C. | Attorney for Trustee fees.  Order dated 5/11/12, Doc #:413. | 3210-000 | | $21,949.00 | $84,253.24 |
| 05/18/2012 | 103 | THE HUBBARD LAW FIRM, P.C. | Attorney for Trustee expenses.  Order dated 5/11/12, Doc #:413. | 3220-000 | | $1,778.61 | $82,474.63 |
| 05/18/2012 | 104 | THE HUBBARD LAW FIRM, P.C. | Attorney for Trustee fees.  Remaining Balance per Order dated 3/18/11, Doc #:374. | 3210-000 | | $26,337.12 | $56,137.51 |
| 05/21/2012 | 105 | RONALD BARLIANT | 7008.002/205121 - Mediation Fees. Trustee received a final bill from the mediator and was advised by her attorneys that this estate owed $11,511.45 for this.  These constitute expenses of litigation. DN 73. | 3721-000 | | $11,511.45 | $44,626.06 |
| 05/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $208.61 | $44,417.45 |
| 06/29/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $96.63 | $44,320.82 |
| 07/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $96.87 | $44,223.95 |
| 08/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $93.64 | $44,130.31 |
| 09/28/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $84.40 | $44,045.91 |
| 10/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $99.28 | $43,946.63 |
| 11/30/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $90.05 | $43,856.58 |
| 12/14/2012 | 106 | INSURANCE PARTNERS AGENCY, INC. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/14/2012 FOR CASE #05-00690, Blanket Bond Renewal; Inv# 86697; MEOLI-1 | 2300-000 | | $39.83 | $43,816.75 |
| 12/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $86.84 | $43,729.91 |
| 01/10/2013 | | RABOBANK MIGRATION | TRANSFER TO *********6088 ****0110 | 9999-000 | | $43,729.91 | $0.00 |
| | | | **SUBTOTALS** | | $106,238.52 | $106,238.52 | |

# FORM 2

Exhibit 9

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 05-00690-OGT |
| Case Name: | TELESERVICES GROUP, INC. |
| | |
| Primary Taxpayer ID #: | **-***2778 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 1/21/2005 |
| For Period Ending: | 5/15/2019 |

| | |
|---|---|
| Trustee Name: | Marcia R. Meoli |
| Bank Name: | The Bank of New York Mellon |
| Checking Acct #: | ******0567 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | **TOTALS:** | | | $106,238.52 | $106,238.52 | $0.00 |
| | | **Less: Bank transfers/CDs** | | | $106,238.52 | $43,729.91 | |
| | | **Subtotal** | | | $0.00 | $62,508.61 | |
| | | **Less: Payments to debtors** | | | $0.00 | $0.00 | |
| | | **Net** | | | $0.00 | $62,508.61 | |

**For the period of  1/21/2005 to 5/15/2019**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $106,238.52 |
| | |
| Total Compensable Disbursements: | $62,508.61 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $62,508.61 |
| Total Internal/Transfer  Disbursements: | $43,729.91 |

**For the entire history of the account between 04/20/2012 to 5/15/2019**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $106,238.52 |
| | |
| Total Compensable Disbursements: | $62,508.61 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $62,508.61 |
| Total Internal/Transfer  Disbursements: | $43,729.91 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No. | 05-00690-OGT | |
| Case Name: | TELESERVICES GROUP, INC. | |
| Primary Taxpayer ID #: | **-***2778 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 1/21/2005 | |
| For Period Ending: | 5/15/2019 | |

| | |
|---|---|
| Trustee Name: | Marcia R. Meoli |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******0865 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/11/2013 | | Rabobank, N.A. | Transfer Funds | 9999-000 | $43,604.22 | | $43,604.22 |
| 04/12/2013 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $47.67 | $43,556.55 |
| 04/30/2013 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $68.04 | $43,488.51 |
| 05/31/2013 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $70.17 | $43,418.34 |
| 06/28/2013 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $67.80 | $43,350.54 |
| 07/31/2013 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $69.95 | $43,280.59 |
| 08/30/2013 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $69.84 | $43,210.75 |
| 09/30/2013 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $67.47 | $43,143.28 |
| 10/31/2013 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $69.62 | $43,073.66 |
| 11/22/2013 | 5001 | Insurance Partners Agency, Inc. | Bond Payment | 2300-000 | | $134.04 | $42,939.62 |
| 11/29/2013 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $67.26 | $42,872.36 |
| 12/31/2013 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $69.19 | $42,803.17 |
| 01/31/2014 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $69.07 | $42,734.10 |
| 02/28/2014 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $62.28 | $42,671.82 |
| 03/31/2014 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $68.85 | $42,602.97 |
| 04/30/2014 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $66.53 | $42,536.44 |
| 05/01/2014 | 5002 | THE HUBBARD LAW FIRM, P.C. | Attorney for Trustee fees. Order dated 3/27/13, Doc #:416. | 3210-000 | | $3,977.50 | $38,558.94 |
| 05/01/2014 | 5003 | THE HUBBARD LAW FIRM, P.C. | Attorney for Trustee expenses. Order dated 3/27/13, Doc #:416. | 3220-000 | | $345.00 | $38,213.94 |
| 05/01/2014 | 5004 | THE HUBBARD LAW FIRM, P.C. | Attorney for Trustee fees. Order dated 4/25/14, Doc #:425. | 3210-000 | | $2,453.50 | $35,760.44 |
| 05/01/2014 | 5005 | THE HUBBARD LAW FIRM, P.C. | Attorney for Trustee expenses. Order dated 4/25/14, Doc #:425. | 3220-000 | | $197.64 | $35,562.80 |
| 05/30/2014 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $59.20 | $35,503.60 |
| 06/30/2014 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $55.44 | $35,448.16 |
| 07/31/2014 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $57.20 | $35,390.96 |
| 08/29/2014 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $57.11 | $35,333.85 |
| 09/30/2014 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $55.17 | $35,278.68 |
| 10/31/2014 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $56.92 | $35,221.76 |
| 11/28/2014 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $55.00 | $35,166.76 |
| 12/31/2014 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $56.74 | $35,110.02 |
| 01/08/2015 | 5006 | Insurance Partners Agency, Inc. | Bond Payment. Invoice#: 64631. Bond#: 82153883. | 2300-000 | | $50.02 | $35,060.00 |
| 01/30/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $56.61 | $35,003.39 |
| 02/27/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $51.01 | $34,952.38 |
| 03/31/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $56.40 | $34,895.98 |
| 04/30/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $54.49 | $34,841.49 |
| 05/29/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $56.22 | $34,785.27 |
| 06/30/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $54.32 | $34,730.95 |

| | | | | SUBTOTALS | $43,604.22 | $8,927.59 | |

# FORM 2

Exhibit 9

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 05-00690-OGT |
| Case Name: | TELESERVICES GROUP, INC. |
| Primary Taxpayer ID #: | **-***2778 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 1/21/2005 |
| For Period Ending: | 5/15/2019 |

| | |
|---|---|
| Trustee Name: | Marcia R. Meoli |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******0865 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/31/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $56.04 | $34,674.91 |
| 08/31/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $55.95 | $34,618.96 |
| 09/30/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $54.06 | $34,564.90 |
| 10/30/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $55.77 | $34,509.13 |
| 11/30/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $53.89 | $34,455.24 |
| 12/31/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $55.60 | $34,399.64 |
| 01/07/2016 | 5007 | Insurance Partners Agency, Inc. | Inv# 222757; Pol# 82153883; Chapter 7 Blanket Bond WM | 2300-000 | | $30.03 | $34,369.61 |
| 01/29/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $55.33 | $34,314.28 |
| 02/29/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $51.65 | $34,262.63 |
| 03/31/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $55.13 | $34,207.50 |
| 04/29/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $53.27 | $34,154.23 |
| 05/31/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $54.96 | $34,099.27 |
| 06/30/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $53.10 | $34,046.17 |
| 07/29/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $54.79 | $33,991.38 |
| 08/31/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $54.70 | $33,936.68 |
| 09/30/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $52.85 | $33,883.83 |
| 10/31/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $54.52 | $33,829.31 |
| 11/30/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $52.68 | $33,776.63 |
| 12/30/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $54.35 | $33,722.28 |
| 01/04/2017 | 5008 | Insurance Partners Agency, Inc. | Inv# 355436; Bond# 3517692; Chapter 7 Blanket Bond WM | 2300-000 | | $9.90 | $33,712.38 |
| 01/31/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $54.40 | $33,657.98 |
| 02/28/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $49.05 | $33,608.93 |
| 03/31/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $54.23 | $33,554.70 |
| 04/28/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $52.40 | $33,502.30 |
| 05/31/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $54.06 | $33,448.24 |
| 06/30/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $52.23 | $33,396.01 |
| 07/28/2017 | 5009 | MIKA MEYERS BECKETT & JONES PLC | ID order DN 470  7/24/17 | 3220-610 | | $4,000.00 | $29,396.01 |
| 07/31/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $53.89 | $29,342.12 |
| 08/17/2017 | | Pinnacle Bank | Transfer Funds | 9999-000 | | $29,342.12 | $0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | **SUBTOTALS** | | $0.00 | $34,730.95 |

# FORM 2

Exhibit 9

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 05-00690-OGT | |
| Case Name: | TELESERVICES GROUP, INC. | |
| Primary Taxpayer ID #: | **-***2778 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 1/21/2005 | |
| For Period Ending: | 5/15/2019 | |

| | |
|---|---|
| Trustee Name: | Marcia R. Meoli |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******0865 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| | | | TOTALS: | | $43,604.22 | $43,604.22 | $0.00 |
| | | | Less: Bank transfers/CDs | | $43,604.22 | $29,342.12 | |
| | | | Subtotal | | $0.00 | $14,262.10 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $0.00 | $14,262.10 | |

| For the period of 1/21/2005 to 5/15/2019 | | For the entire history of the account between 03/11/2013 to 5/15/2019 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $43,604.22 | Total Internal/Transfer Receipts: | $43,604.22 |
| | | | |
| Total Compensable Disbursements: | $14,262.10 | Total Compensable Disbursements: | $14,262.10 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $14,262.10 | Total Comp/Non Comp Disbursements: | $14,262.10 |
| Total Internal/Transfer Disbursements: | $29,342.12 | Total Internal/Transfer Disbursements: | $29,342.12 |

# FORM 2

**Exhibit 9**

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 05-00690-OGT |
| Case Name: | TELESERVICES GROUP, INC. |
| | |
| Primary Taxpayer ID #: | **-***2778 |
| Co-Debtor Taxpayer ID #: | |
| | |
| For Period Beginning: | 1/21/2005 |
| For Period Ending: | 5/15/2019 |

| | |
|---|---|
| Trustee Name: | Marcia R. Meoli |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Money Market Acct #: | ******0565 |
| Account Title: | Money Market Account |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/29/2008 | (1) | TRUSTEE THOMAS C. RICHARDSON | FUNDS ORIGINALLY FROM RECEIVER DANIEL YEOMANS | 1290-000 | $118,933.22 | | $118,933.22 |
| 03/31/2008 | (1) | JP MORGAN CHASE NOTIFICATION | DEP. 3/3/08-CHECK LISTED INCORRECTLY FOR DEPOSIT | 1290-000 | $60.00 | | $118,993.22 |
| 03/31/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1700% | 1270-000 | $20.47 | | $119,013.69 |
| 04/30/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1700% | 1270-000 | $16.60 | | $119,030.29 |
| 05/06/2008 | | To Account #********0566 | transfer to pay expenses of Mika Meyers, et al. -atty. for HUNTINGTON adversary proceeding   DN 73. | 9999-000 | | $5,681.65 | $113,348.64 |
| 05/28/2008 | (3) | WARNER NORCROSS & JUDD, LLP | SUBPOENA  WITNESS FEE | 1290-000 | $40.00 | | $113,388.64 |
| 05/30/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $14.32 | | $113,402.96 |
| 06/30/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $14.41 | | $113,417.37 |
| 07/03/2008 | | To Account #********0566 | TRANSFER OF FUNDS FOR SOFTWARE EXPENSE | 9999-000 | | $45,996.92 | $67,420.45 |
| 07/31/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $8.94 | | $67,429.39 |
| 08/29/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $8.01 | | $67,437.40 |
| 09/30/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $8.84 | | $67,446.24 |
| 10/31/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1200% | 1270-000 | $7.35 | | $67,453.59 |
| 11/28/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1000% | 1270-000 | $5.30 | | $67,458.89 |
| 12/12/2008 | | To Account #********0566 | TRANSFER OF FUNDS TO PAY STRATIFY INVOICES | 9999-000 | | $3,000.00 | $64,458.89 |
| 12/31/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $4.67 | | $64,463.56 |
| 01/19/2009 | | To Account #********0566 | transfer of funds for payment of Stratify statement | 9999-000 | | $1,500.00 | $62,963.56 |
| 01/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $2.60 | | $62,966.16 |
| 02/06/2009 | 1001 | MYERS-REESE INSURANCE AGENCY | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/06/2009 FOR CASE #05-00690, CHAPTER 7 BLANKET BOND RENEWAL | 2300-000 | | $109.79 | $62,856.37 |
| | | | **SUBTOTALS** | | $119,144.73 | $56,398.15 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No. | 05-00690-OGT |
| Case Name: | TELESERVICES GROUP, INC. |
| Primary Taxpayer ID #: | **-***2778 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 1/21/2005 |
| For Period Ending: | 5/15/2019 |

| | |
|---|---|
| Trustee Name: | Marcia R. Meoli |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Money Market Acct #: | ******0565 |
| Account Title: | Money Market Account |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/27/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $2.39 | | $62,858.76 |
| 03/31/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $2.73 | | $62,861.49 |
| 04/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $2.56 | | $62,864.05 |
| 05/29/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $2.47 | | $62,866.52 |
| 06/08/2009 | (4) | CYBERCO HOLDINGS, INC. (ADV. #04-14905) | TURNOVER FUNDS | 1249-000 | $165,104.56 | | $227,971.08 |
| 06/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $7.45 | | $227,978.53 |
| 07/30/2009 | | To Account #********0566 | transfer of funds for litigation expenses | 9999-000 | | $80,000.00 | $147,978.53 |
| 07/31/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $9.39 | | $147,987.92 |
| 08/05/2009 | | To Account #********0566 | TRANSFER FOR ATTY. FOR TRUSTEE - 1ST FEE APP. | 9999-000 | | $39,646.90 | $108,341.02 |
| 08/31/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $4.78 | | $108,345.80 |
| 09/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $4.42 | | $108,350.22 |
| 10/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $4.42 | | $108,354.64 |
| 11/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $4.56 | | $108,359.20 |
| 12/31/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $4.56 | | $108,363.76 |
| 01/19/2010 | 1002 | MYERS-REESE INSURANCE AGENCY | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/19/2010 FOR CASE #05-00690 | 2300-000 | | $94.85 | $108,268.91 |
| 01/29/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $4.27 | | $108,273.18 |
| 02/02/2010 | | Wire out to BNYM account ********0565 | Wire out to BNYM account ********0565 | 9999-000 | ($108,273.62) | | ($0.44) |
| 02/02/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.0500% | 1270-000 | $0.44 | | $0.00 |
| | | | **SUBTOTALS** | | $56,885.38 | $119,741.75 | |

# FORM 2

Exhibit 9

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| **Case No.** | 05-00690-OGT |
| **Case Name:** | TELESERVICES GROUP, INC. |
| **Primary Taxpayer ID #:** | **-***2778 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 1/21/2005 |
| **For Period Ending:** | 5/15/2019 |

| | |
|---|---|
| **Trustee Name:** | Marcia R. Meoli |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Money Market Acct #:** | ******0565 |
| **Account Title:** | Money Market Account |
| **Blanket bond (per case limit):** | $2,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $176,030.11 | $176,030.11 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | ($108,273.62) | $175,825.47 | |
| | | | **Subtotal** | | $284,303.73 | $204.64 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $284,303.73 | $204.64 | |

| For the period of **1/21/2005** to **5/15/2019** | | For the entire history of the account between **02/29/2008** to **5/15/2019** | |
|---|---|---|---|
| Total Compensable Receipts: | $284,303.73 | Total Compensable Receipts: | $284,303.73 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $284,303.73 | Total Comp/Non Comp Receipts: | $284,303.73 |
| Total Internal/Transfer Receipts: | ($108,273.62) | Total Internal/Transfer Receipts: | ($108,273.62) |
| | | | |
| Total Compensable Disbursements: | $204.64 | Total Compensable Disbursements: | $204.64 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $204.64 | Total Comp/Non Comp Disbursements: | $204.64 |
| Total Internal/Transfer Disbursements: | $175,825.47 | Total Internal/Transfer Disbursements: | $175,825.47 |

# FORM 2

**Exhibit 9**

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 05-00690-OGT | Trustee Name: | Marcia R. Meoli |
|---|---|---|---|
| Case Name: | TELESERVICES GROUP, INC. | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***2778 | Checking Acct #: | ******0566 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking Account |
| For Period Beginning: | 1/21/2005 | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 5/15/2019 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/06/2008 | | From Account #*******0565 | transfer to pay expenses of Mika Meyers, et al. -atty. for HUNTINGTON adversary proceeding  DN 73. | 9999-000 | $5,681.65 | | $5,681.65 |
| 05/06/2008 | 101 | MIKA MEYERS BECKETT & JONES | ELECTRONIC DATE STORAGE EXPENSE (ATTY. FOR TRUSTEE EXPENSE) CYBERCO BANKRTUPCY MATTER  DN 73. | 3220-610 | | $5,681.65 | $0.00 |
| 07/03/2008 | | From Account #*******0565 | TRANSFER OF FUNDS FOR SOFTWARE EXPENSE | 9999-000 | $45,996.92 | | $45,996.92 |
| 07/03/2008 | 102 | MIKA MEYERS BECKETT & JONES PLC | LITIGATION SOFTWARE EXPENSE DN 73. | 3220-610 | | $45,996.92 | $0.00 |
| 12/12/2008 | | From Account #*******0565 | TRANSFER OF FUNDS TO PAY STRATIFY INVOICES | 9999-000 | $3,000.00 | | $3,000.00 |
| 12/12/2008 | 103 | MIKA MEYERS BECKETT & JONES PLC | VARIOUS INVOICES FOR STRATIFY FEES   DN 73. | 3220-610 | | $3,000.00 | $0.00 |
| 01/19/2009 | | From Account #*******0565 | transfer of funds for payment of Stratify statement | 9999-000 | $1,500.00 | | $1,500.00 |
| 01/19/2009 | 104 | MIKA MEYERS BECKETT & JONES PLC | PAYMENT OF INVOICES FOR NOV. & DEC. 2008.  DN 73. | 3220-610 | | $1,500.00 | $0.00 |
| 07/30/2009 | | From Account #*******0565 | transfer of funds for litigation expenses | 9999-000 | $80,000.00 | | $80,000.00 |
| 07/30/2009 | 105 | MIKA MEYERS BECKETT & JONES PLC | PAYMENT FOR VARIOUS LITIGATION EXPENSES.  DN 73. | 3220-610 | | $80,000.00 | $0.00 |
| 08/05/2009 | | From Account #*******0565 | TRANSFER FOR ATTY. FOR TRUSTEE - 1ST FEE APP. | 9999-000 | $39,646.90 | | $39,646.90 |
| 08/05/2009 | 106 | PETER A. TEHOLIZ | Attorney for Trustee fees.  Order dated 8/3/09, Doc #:170. | 3210-000 | | $38,574.50 | $1,072.40 |
| 08/05/2009 | 107 | PETER A. TEHOLIZ | Attorney for Trustee expenses.  Order dated 8/3/09, Doc #:170. | 3220-000 | | $1,072.40 | $0.00 |

|  |  | **SUBTOTALS** | $175,825.47 | $175,825.47 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No. | 05-00690-OGT |
| Case Name: | TELESERVICES GROUP, INC. |
| Primary Taxpayer ID #: | **-***2778 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 1/21/2005 |
| For Period Ending: | 5/15/2019 |

| | |
|---|---|
| Trustee Name: | Marcia R. Meoli |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Checking Acct #: | ******0566 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | TOTALS: | | $175,825.47 | $175,825.47 | $0.00 |
| | | | Less: Bank transfers/CDs | | $175,825.47 | $0.00 | |
| | | | Subtotal | | $0.00 | $175,825.47 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $0.00 | $175,825.47 | |

**For the period of 1/21/2005 to 5/15/2019**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $175,825.47 |
| | |
| Total Compensable Disbursements: | $175,825.47 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $175,825.47 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the account between 02/29/2008 to 5/15/2019**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $175,825.47 |
| | |
| Total Compensable Disbursements: | $175,825.47 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $175,825.47 |
| Total Internal/Transfer Disbursements: | $0.00 |

# FORM 2

Exhibit 9

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 05-00690-OGT |
| Case Name: | TELESERVICES GROUP, INC. |
| Primary Taxpayer ID #: | **-***2778 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 1/21/2005 |
| For Period Ending: | 5/15/2019 |

| | |
|---|---|
| Trustee Name: | Marcia R. Meoli |
| Bank Name: | Rabobank, N.A. |
| Checking Acct #: | ******2967 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/11/2013 | | RABOBANK MIGRATION | RABOBANK MIGRATION | 9999-000 | $43,729.91 | | $43,729.91 |
| 01/31/2013 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | $67.08 | $43,662.83 |
| 02/28/2013 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | $58.61 | $43,604.22 |
| 03/11/2013 | | Bank of Texas | Transfer Funds | 9999-000 | | $43,604.22 | $0.00 |
| | | **TOTALS:** | | | $43,729.91 | $43,729.91 | $0.00 |
| | | **Less: Bank transfers/CDs** | | | $43,729.91 | $43,604.22 | |
| | | **Subtotal** | | | $0.00 | $125.69 | |
| | | **Less: Payments to debtors** | | | $0.00 | $0.00 | |
| | | **Net** | | | $0.00 | $125.69 | |

| For the period of 1/21/2005 to 5/15/2019 | | For the entire history of the account between 01/08/2013 to 5/15/2019 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $43,729.91 | Total Internal/Transfer Receipts: | $43,729.91 |
| | | | |
| Total Compensable Disbursements: | $125.69 | Total Compensable Disbursements: | $125.69 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $125.69 | Total Comp/Non Comp Disbursements: | $125.69 |
| Total Internal/Transfer Disbursements: | $43,604.22 | Total Internal/Transfer Disbursements: | $43,604.22 |

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No. | 05-00690-OGT | |
| Case Name: | TELESERVICES GROUP, INC. | |
| Primary Taxpayer ID #: | **-***2778 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 1/21/2005 | |
| For Period Ending: | 5/15/2019 | |

| | |
|---|---|
| Trustee Name: | Marcia R. Meoli |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0002 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/17/2017 | | Bank of Texas | Transfer Funds | 9999-000 | $29,342.12 | | $29,342.12 |
| 09/08/2017 | | Pinnacle Bank | Analysis fee for August | 2600-000 | | $22.91 | $29,319.21 |
| 09/08/2017 | | Pinnacle Bank | Reverse bank fee | 2600-000 | | ($22.91) | $29,342.12 |
| 09/11/2017 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $22.91 | $29,319.21 |
| 10/03/2017 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $45.81 | $29,273.40 |
| 11/02/2017 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $47.25 | $29,226.15 |
| 12/04/2017 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $45.65 | $29,180.50 |
| 01/08/2018 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $47.10 | $29,133.40 |
| 01/12/2018 | 5001 | Insurance Partners Agency, Inc. | Invoice #501281 | 2300-000 | | $8.76 | $29,124.64 |
| 02/06/2018 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $47.04 | $29,077.60 |
| 03/05/2018 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $42.41 | $29,035.19 |
| 03/30/2018 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $46.86 | $28,988.33 |
| 04/30/2018 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $45.27 | $28,943.06 |
| 05/10/2018 | 5002 | Insurance Partners Agency, Inc. | Invoice #548115 | 2300-000 | | $15,264.00 | $13,679.06 |
| 05/24/2018 | | Transfer From: #******0084 | Transfer to pay attorney orders | 9999-000 | $20,000.00 | | $33,679.06 |
| 05/29/2018 | 5003 | HUBBARD LAW FIRM | Fee order  DN 429  2/11/2015 | 3210-000 | | $8,088.00 | $25,591.06 |
| 05/29/2018 | 5004 | HUBBARD LAW FIRM | Fee order  DN 429  2/11/2015 | 3220-000 | | $1,209.24 | $24,381.82 |
| 05/29/2018 | 5005 | PAUL F. DAVIDOFF | Fee order  DN 464  12/23/2015 | 3210-000 | | $18,347.00 | $6,034.82 |
| 05/29/2018 | 5006 | PAUL F. DAVIDOFF | Fee order  DN 464  12/23/2015 | 3220-000 | | $130.88 | $5,903.94 |
| 05/31/2018 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $41.92 | $5,862.02 |
| 06/19/2018 | | Transfer From: #******0084 | Transfer to cover fee order DN 550. | 9999-000 | $22,000.00 | | $27,862.02 |
| 06/22/2018 | 5007 | PETER TEHOLIZ, PLLC | Fee order  DN 550 | 3210-000 | | $20,800.00 | $7,062.02 |
| 06/22/2018 | 5008 | PETER TEHOLIZ, PLLC | Fee order  DN 550 | 3220-000 | | $376.82 | $6,685.20 |
| 06/28/2018 | | Transfer From: #******0084 | Transfer to cover payments. | 9999-000 | $7,511,000.00 | | $7,517,685.20 |
| 06/29/2018 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $442.47 | $7,517,242.73 |
| 06/29/2018 | | DOUGLAS A. DONNELL | Fee order  DN 558 | 3210-000 | | $7,324,224.71 | $193,018.02 |
| 06/29/2018 | | DOUGLAS A. DONNELL | Fee order  DN 558 | 3220-000 | | $186,608.33 | $6,409.69 |
| 07/10/2018 | | Transfer From: #******0084 | Transfer to cover payment for order DN 562. | 9999-000 | $4,000,000.00 | | $4,006,409.69 |
| 07/12/2018 | 5009 | THOMAS C. RICHARDSON, Trustee | DN 562  7/9/2018 | 2420-000 | | $4,000,000.00 | $6,409.69 |
| 07/16/2018 | | Transfer From: #******0084 | Transfer to cover payments | 9999-000 | $27,300.00 | | $33,709.69 |
| 07/31/2018 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $1,591.18 | $32,118.51 |
| 08/14/2018 | | Transfer To: #******0084 | Transfer back. | 9999-000 | | $27,300.00 | $4,818.51 |
| 08/15/2018 | | Pinnacle Bank | Refund on July 2018 bank fee | 2600-000 | | ($1,563.99) | $6,382.50 |

**SUBTOTALS** $11,609,642.12   $11,601,695.63

# FORM 2

Exhibit 9

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 05-00690-OGT | |
| Case Name: | TELESERVICES GROUP, INC. | |
| Primary Taxpayer ID #: | **-***2778 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 1/21/2005 | |
| For Period Ending: | 5/15/2019 | |

| | |
|---|---|
| Trustee Name: | Marcia R. Meoli |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0002 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/31/2018 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $28.63 | $6,353.87 |
| 10/16/2018 | 5010 | United States Bankruptcy Court | Clerk's Statement of Costs.  DN 575. | 2700-000 | | $1,000.00 | $5,353.87 |
| 11/26/2018 | | Transfer To: #******0084 | Transfer to close out account. | 9999-000 | | $5,353.87 | $0.00 |
| | | | **TOTALS:** | | $11,609,642.12 | $11,609,642.12 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $11,609,642.12 | $32,653.87 | |
| | | | **Subtotal** | | $0.00 | $11,576,988.25 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $0.00 | $11,576,988.25 | |

| For the period of 1/21/2005 to 5/15/2019 | | For the entire history of the account between 08/17/2017 to 5/15/2019 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $11,609,642.12 | Total Internal/Transfer Receipts: | $11,609,642.12 |
| | | | |
| Total Compensable Disbursements: | $11,576,988.25 | Total Compensable Disbursements: | $11,576,988.25 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $11,576,988.25 | Total Comp/Non Comp Disbursements: | $11,576,988.25 |
| Total Internal/Transfer Disbursements: | $32,653.87 | Total Internal/Transfer Disbursements: | $32,653.87 |

# FORM 2

Exhibit 9

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| **Case No.** | 05-00690-OGT |
| **Case Name:** | TELESERVICES GROUP, INC. |
| **Primary Taxpayer ID #:** | **-***2778 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 1/21/2005 |
| **For Period Ending:** | 5/15/2019 |

| | |
|---|---|
| **Trustee Name:** | Marcia R. Meoli |
| **Bank Name:** | Pinnacle Bank |
| **Money Market Acct #:** | ******0084 |
| **Account Title:** | |
| **Blanket bond (per case limit):** | $2,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 05/09/2018 | | Pinnacle Bank | Wire transfer fee charged on 5/9/2018 | 2600-000 | | $15.00 | ($15.00) |
| 05/10/2018 | (2) | The Huntington National Bank | Settlement order DN 498  4/16/2018 | 1241-000 | $32,000,000.00 | | $31,999,985.00 |
| 05/24/2018 | | Transfer To: #******0002 | Transfer to pay attorney orders. | 9999-000 | | $20,000.00 | $31,979,985.00 |
| 05/31/2018 | (INT) | Pinnacle Bank | Interest posting | 1270-000 | $2,015.98 | | $31,982,000.98 |
| 05/31/2018 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $5,647.95 | $31,976,353.03 |
| 06/07/2018 | | Pinnacle Bank | Credit for Wire Transfer debit | 2600-000 | | ($15.00) | $31,976,368.03 |
| 06/17/2018 | | Pinnacle Bank | Reverse bank fee | 2600-000 | | ($5,647.95) | $31,982,015.98 |
| 06/19/2018 | | Transfer To: #******0002 | Transfer to pay fee order DN 550. | 9999-000 | | $22,000.00 | $31,960,015.98 |
| 06/19/2018 | 1001 | PETER TEHOLIZ, PLLC | Fee order  DN 550  6/18/2018 | 3210-000 | | $20,800.00 | $31,939,215.98 |
| 06/19/2018 | 1001 | VOID: PETER TEHOLIZ, PLLC | | 3210-003 | | ($20,800.00) | $31,960,015.98 |
| 06/19/2018 | 1002 | PETER TEHOLIZ, PLLC | Fee order  DN 550  6/18/2018 | 3220-000 | | $376.82 | $31,959,639.16 |
| 06/19/2018 | 1002 | VOID: PETER TEHOLIZ, PLLC | | 3220-003 | | ($376.82) | $31,960,015.98 |
| 06/28/2018 | | Transfer To: #******0002 | Transfer to cover payments. | 9999-000 | | $7,511,000.00 | $24,449,015.98 |
| 06/30/2018 | (INT) | Pinnacle Bank | Interest Deposit | 1270-000 | $2,566.11 | | $24,451,582.09 |
| 07/10/2018 | | Transfer To: #******0002 | Transfer to pay order DN 563. | 9999-000 | | $4,000,000.00 | $20,451,582.09 |
| 07/12/2018 | 1003 | THOMAS C. RICHARDSON | DN 562  7/9/2018 | 2420-003 | | $4,000,000.00 | $16,451,582.09 |
| 07/12/2018 | 1003 | VOID: THOMAS C. RICHARDSON | | 2420-003 | | ($4,000,000.00) | $20,451,582.09 |
| 07/16/2018 | | Transfer To: #******0002 | Transfer to cover payments. | 9999-000 | | $27,300.00 | $20,424,282.09 |
| 07/24/2018 | 1004 | PAUL F. DAVIDOFF | Fee order  7/13/2018  DN 566 | 3210-000 | | $17,242.50 | $20,407,039.59 |
| 07/24/2018 | 1005 | PAUL F. DAVIDOFF | Fee order  7/13/2018  DN 566 | 3220-000 | | $119.16 | $20,406,920.43 |
| 07/24/2018 | 1006 | Sumita Nagpal | Fee order  7/13/2018  DN 565 | 3210-000 | | $9,740.00 | $20,397,180.43 |
| 07/24/2018 | 1007 | Sumita Nagpal | Fee order  7/13/2018  DN 565 | 3220-000 | | $27.16 | $20,397,153.27 |
| 07/31/2018 | (INT) | Pinnacle Bank | Interest Deposit | 1270-000 | $1,834.34 | | $20,398,987.61 |
| 08/14/2018 | | Transfer From: #******0002 | Transfer back. | 9999-000 | $27,300.00 | | $20,426,287.61 |
| 08/31/2018 | (INT) | Pinnacle Bank | Interest Deposit | 1270-000 | $1,733.86 | | $20,428,021.47 |
| 09/30/2018 | (INT) | Pinnacle Bank | Interest Deposit | 1270-000 | $1,679.02 | | $20,429,700.49 |
| 10/17/2018 | | THOMAS C. RICHARDSON, Trustee | Final payment on amount owed for settlement with CYBERCO estate | * | | $1,275,005.61 | $19,154,694.88 |
| | | | THOMAS C. RICHARDSON, Trustee   $(1,274,980.61) | 2420-000 | | | $19,154,694.88 |
| | | | PINNACLE BANK   $(25.00) | 2600-000 | | | $19,154,694.88 |
| 10/17/2018 | | Pinnacle Bank | Reverse bank fee charged on wire out | 2600-000 | | ($25.00) | $19,154,719.88 |
| 10/31/2018 | (INT) | Pinnacle Bank | Interest Deposit | 1270-000 | $1,679.23 | | $19,156,399.11 |
| 11/19/2018 | 1008 | JOHN T. PIGGINS | Fee order  DN 599 | 3210-000 | | $47,040.00 | $19,109,359.11 |
| 11/19/2018 | 1009 | JOHN T. PIGGINS | Fee order  DN 599 | 3220-000 | | $196.86 | $19,109,162.25 |

**SUBTOTALS** $32,038,808.54 $12,929,843.15

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No. | 05-00690-OGT |
| Case Name: | TELESERVICES GROUP, INC. |
| Primary Taxpayer ID #: | **-***2778 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 1/21/2005 |
| For Period Ending: | 5/15/2019 |

| | |
|---|---|
| Trustee Name: | Marcia R. Meoli |
| Bank Name: | Pinnacle Bank |
| Money Market Acct #: | ******0084 |
| Account Title: | |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/23/2018 | 1010 | A.L. MITCHELL & ASSOCIATES | Fee order  DN 607 | 3410-000 | | $12,294.00 | $19,096,868.25 |
| 11/23/2018 | 1011 | A.L. MITCHELL & ASSOCIATES | Fee order  DN 607 | 3420-000 | | $160.66 | $19,096,707.59 |
| 11/26/2018 | | Transfer From: #******0002 | Transfer to close out other account. | 9999-000 | $5,353.87 | | $19,102,061.46 |
| 11/26/2018 | | DOUGLAS A. DONNELL | Fee order DN 609 | 3210-000 | | $3,100,000.00 | $16,002,061.46 |
| 11/30/2018 | (2) | Pinnacle Bank | reverse Interest Deposit | 1270-000 | $1,312.09 | | $16,003,373.55 |
| 12/06/2018 | (2) | DEP REVERSE: Pinnacle Bank | reverse Interest Deposit | 1270-000 | ($1,312.09) | | $16,002,061.46 |
| 01/10/2019 | | El Camino Resources, Ltd. | Payment on claim | 7100-000 | | $4,358,448.00 | $11,643,613.46 |
| 01/10/2019 | | Pinnacle Bank | bank wire fee | 2600-000 | | $25.00 | $11,643,588.46 |
| 01/11/2019 | | ePlus Group, Inc. | Payment on claim | 7100-000 | | $5,441,552.24 | $6,202,036.22 |
| 01/11/2019 | | Pinnacle Bank | bank wire fee | 2600-000 | | $25.00 | $6,202,011.22 |
| 01/23/2019 | | U.S. Bancorp Equipment Finance, Inc. | Payment on claim | 7100-000 | | $314,287.26 | $5,887,723.96 |
| 01/23/2019 | | Pinnacle Bank | bank wire out fee | 2600-000 | | $25.00 | $5,887,698.96 |
| 01/23/2019 | | BMOHarris Equipment Finance Company | Payment on claim | 7100-000 | | $1,404,625.72 | $4,483,073.24 |
| 01/23/2019 | | Pinnacle Bank | bank wire out fee | 2600-000 | | $25.00 | $4,483,048.24 |
| 01/23/2019 | | U.S. Bancorp Oliver-Allen Technology Leasing | Payment on claim | 7100-000 | | $581,021.22 | $3,902,027.02 |
| 01/23/2019 | | Pinnacle Bank | bank wire out fee | 2600-000 | | $25.00 | $3,902,002.02 |
| 01/23/2019 | | Bank Midwest, N.A. | Payment on claim | 7100-000 | | $1,095,085.45 | $2,806,916.57 |
| 01/23/2019 | | Pinnacle Bank | bank wire out fee | 2600-000 | | $25.00 | $2,806,891.57 |
| 01/23/2019 | | BANC OF AMERICA LEASING & CAPITAL, | Payment on claim | 7100-000 | | $698,108.72 | $2,108,782.85 |
| 01/23/2019 | | Pinacle Bank | bank wire out fee | 2600-000 | | $25.00 | $2,108,757.85 |
| 01/23/2019 | | First Midwest Bank, N.A. | Payment on claim | 7100-000 | | $434,136.97 | $1,674,620.88 |
| 01/23/2019 | | Pinnacle Bank | bank wire out fee | 7100-000 | | $25.00 | $1,674,595.88 |
| 01/23/2019 | 1012 | Solarcom LLC | TFR DN 622 | 7100-000 | | $663,513.76 | $1,011,082.12 |
| 01/23/2019 | 1013 | JOHN T. PIGGINS | TFR DN 622 | 3210-000 | | $14,970.00 | $996,112.12 |
| 01/23/2019 | 1014 | JOHN T. PIGGINS | TFR DN 622 | 3220-000 | | $209.33 | $995,902.79 |
| 01/23/2019 | 1015 | MARCIA R. MEOLI | TFR  DN 622 | 2100-000 | | $993,925.98 | $1,976.81 |
| 01/23/2019 | 1016 | MARCIA R. MEOLI | TFR DN 622.  Amount is smaller because of wire transfer fees, already paid | 2200-000 | | $1,976.81 | $0.00 |
| 01/31/2019 | | Pinnacle Bank | Bank service fee | 2600-000 | | $25.00 | ($25.00) |
| 02/05/2019 | | Pinnacle Bank | Reverse bank service fee | 2600-000 | | ($25.00) | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | **SUBTOTALS** | | $5,353.87 | $19,114,516.12 |

# FORM 2

Exhibit 9

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 05-00690-OGT | **Trustee Name:** Marcia R. Meoli |
| **Case Name:** | TELESERVICES GROUP, INC. | **Bank Name:** Pinnacle Bank |
| **Primary Taxpayer ID #:** | **-***2778 | **Money Market Acct #:** ******0084 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** |
| **For Period Beginning:** | 1/21/2005 | **Blanket bond (per case limit):** $2,000,000.00 |
| **For Period Ending:** | 5/15/2019 | **Separate bond (if applicable):** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $32,044,162.41 | $32,044,162.41 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $32,653.87 | $11,580,300.00 | |
| | | | **Subtotal** | | $32,011,508.54 | $20,463,862.41 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $32,011,508.54 | $20,463,862.41 | |

**For the period of 1/21/2005 to 5/15/2019**

| | |
|---|---|
| Total Compensable Receipts: | $32,011,508.54 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $32,011,508.54 |
| Total Internal/Transfer Receipts: | $32,653.87 |
| | |
| Total Compensable Disbursements: | $20,463,862.41 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $20,463,862.41 |
| Total Internal/Transfer Disbursements: | $11,580,300.00 |

**For the entire history of the account between 04/04/2018 to 5/15/2019**

| | |
|---|---|
| Total Compensable Receipts: | $32,011,508.54 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $32,011,508.54 |
| Total Internal/Transfer Receipts: | $32,653.87 |
| | |
| Total Compensable Disbursements: | $20,463,862.41 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $20,463,862.41 |
| Total Internal/Transfer Disbursements: | $11,580,300.00 |

# FORM 2

Exhibit 9

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 05-00690-OGT | |
| **Case Name:** | TELESERVICES GROUP, INC. | |
| **Primary Taxpayer ID #:** | **-***2778 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 1/21/2005 | |
| **For Period Ending:** | 5/15/2019 | |

| | |
|---|---|
| **Trustee Name:** | Marcia R. Meoli |
| **Bank Name:** | Pinnacle Bank |
| **Money Market Acct #:** | ******0084 |
| **Account Title:** | |
| **Blanket bond (per case limit):** | $2,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|
| **TOTAL - ALL ACCOUNTS** | 32,355,865.87 | 32,355,865.87 | $0.00 |

| **For the period of** 1/21/2005 **to** 5/15/2019 | | **For the entire history of the case between** 01/21/2005 **to** 5/15/2019 | |
|---|---|---|---|
| Total Compensable Receipts: | $32,355,865.87 | Total Compensable Receipts: | $32,355,865.87 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $32,355,865.87 | Total Comp/Non Comp Receipts: | $32,355,865.87 |
| Total Internal/Transfer Receipts: | $12,058,694.11 | Total Internal/Transfer Receipts: | $12,058,694.11 |
| | | | |
| Total Compensable Disbursements: | $32,355,865.87 | Total Compensable Disbursements: | $32,355,865.87 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $32,355,865.87 | Total Comp/Non Comp Disbursements: | $32,355,865.87 |
| Total Internal/Transfer Disbursements: | $12,058,694.11 | Total Internal/Transfer Disbursements: | $12,058,694.11 |

/s/ MARCIA R. MEOLI

MARCIA R. MEOLI